UNITED STATES of America,
Plaintiff–Appellant,

v.

Marco Antonio HERRERA–CALVO,
Defendant–Appellee.

No. 07–41254

Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Oct. 23, 2008.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellant.

Marjorie A. Meyers, Federal Public Defender, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant–Appellee.

Before SMITH, STEWART, and SOUTHWICK, Circuit Judges.

PER CURIAM: *

Marco Herrera–Calvo appeals the sentence he received after pleading guilty. He argues that his sentence is procedurally unreasonable because the district court did not explain its reasons for selecting the sentence or give adequate consideration to his history of drug and alcohol abuse and that the sentence is substantively unrea-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

sonable because it "overpunish[es]" his offense of illegal reentry.

We review Herrera–Calvo's arguments for plain error, because he did not object to his sentence or the adequacy of reasons for selecting it. *See United States v. Peltier,* 505 F.3d 389, 391–92 (5th Cir.2007), *cert. denied,* —— U.S. ——, 128 S.Ct. 2959, 171 L.Ed.2d 892 (2008). Plain error review "requires considerable deference to the district court and erects a more substantial hurdle to reversal of a sentence than does the reasonableness standard." *Id.* at 391. To demonstrate plain error, an appellant must show (1) error, (2) that is clear or obvious, and (3) that affects substantial rights. *United States v. Olano,* 507 U.S. 725, 731–37, 113 S.Ct. 1770, 123 L.Ed.2d 508 (1993). Even if those factors are established, the decision to correct the forfeited error is discretionary and will not be exercised unless the error seriously affects the fairness, integrity, or public reputation of the judicial proceedings. *Id.* at 736, 113 S.Ct. 1770.

■ Citing *Kimbrough v. United States,* —— U.S. ——, 128 S.Ct. 558, 575, 169 L.Ed.2d 481 (2007), and *Rita v. United States,* 551 U.S. 338, 127 S.Ct. 2456, 2463, 168 L.Ed.2d 203 (2007), Herrera–Calvo argues that his within-guidelines sentence should not be accorded a presumption of reasonableness, for the reason that the justification for applying a presumption of reasonableness is undercut because U.S.S.G. § 2L1.2(b), used to calculate his advisory sentencing range, was promulgated without taking into account "empirical data and national experience." *Kimbrough* does not support Herrera–Calvo's contention. The question presented there was whether "a sentence ... outside the guidelines range is per se unreasonable when it is based on a disagreement with the sentencing disparity for crack and powder cocaine offenses." *Kimbrough,* 128 S.Ct. at 564. Speaking specifically to the crack cocaine guidelines, the Court merely ruled that "it would not be an abuse of discretion for a district court to conclude when sentencing a particular defendant that the crack/powder disparity yields a sentence 'greater than necessary' to achieve § 3553(a)'s purposes, even in a mine-run case." *Id.* at 575. The Court said nothing of the applicability of the presumption of reasonableness. Moreover, the appellate presumption's continued applicability to § 2L1.2 sentences is supported by *United States v. Campos–Maldonado,* 531 F.3d 337, 338–39 (5th Cir. 2008), *cert. denied,* —— U.S. ——, 129 S.Ct. 328, 172 L.Ed.2d 236 (2008), which involved a similar challenge to § 2L1.2. The appellate presumption is therefore applicable.

■ The district court's statements at sentencing were adequate to show that it had considered Herrera's arguments and the pertinent sentencing factors. *See Rita,* 127 S.Ct. at 2468. After reviewing for procedural errors and considering the substantive reasonableness of the sentence (fifty-one months for illegal reentry after deportation), we conclude that Herrera–Calvo has failed to show that his sentence is not entitled to a presumption of reasonableness or is plain error.

AFFIRMED.